**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 14-36113 |
| | § | |
| SUN BELT COMMODITIES, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Eva Engelhart, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)　　　All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)　　　A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $5,431,220.80 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $406,033.48 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $990,255.61 | | |

3)　　　Total gross receipts of $1,445,566.86  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $49,277.77 (see **Exhibit 2),** yielded net receipts of $1,396,289.09 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $4,684,824.75 | $3,645,107.15 | $220,000.00 | $220,000.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $992,455.94 | $971,128.82 | $971,244.94 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $19,010.67 | $19,010.67 | $19,010.67 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $42,327.24 | $24,770.51 | $206.94 |
| General Unsecured Claims (from **Exhibit 7**) | $1,182,280.34 | $4,083,710.29 | $1,961,328.94 | $185,826.54 |
| **Total Disbursements** | $5,867,105.09 | $8,782,611.29 | $3,196,238.94 | $1,396,289.09 |

4).  This case was originally filed under chapter 11 on 11/03/2014. The case was converted to one under Chapter 7 on 11/19/2014. The case was pending for 47 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>10/03/2018</u>                          By:   <u>/s/ Eva Engelhart</u>
                                                                              Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| DEP REVERSE: Houston Fresh Cut LLC | 1110-000 | ($50,000.00) |
| Houston Fresh Cut LLC | 1110-000 | $50,000.00 |
| MISCELLANEOUS ACOUNTS RECEIVALBE FROM SALE OF FOOD PRODUCTS [THIS ASSET IS SUBJECT TO A PACA TRUST AND A PORTION MAY NOT | 1121-000 | $177,214.22 |
| IBC BANK OPERATING ACCOUNT xxxx7409 | 1129-000 | $14,494.03 |
| PROCESSING EQUIPMENT | 1129-000 | $50,000.00 |
| TOYOTA FORKLIFT | 1129-000 | $2,500.00 |
| WHOLESALE FOOD INVENTORY [THIS ASSET IS SUBJECT TO A PACA TRUST AND A PORTION MAY NOT BE PROPERTY OF THE ESTATE] | 1129-000 | $8,514.00 |
| ZURICH INSURANCE - BUSINESS INTERRUPTION CLAIM | 1149-000 | $950,000.00 |
| Kabona International Rent | 1222-000 | $12,000.00 |
| MetLife-Dividend Distribution | 1223-000 | $19.44 |
| Tax Refund from Propel Financial | 1224-000 | $141.04 |
| Termination Fee | 1229-000 | $1,000.00 |
| Texas Mutual Insurance Company | 1229-000 | $1,954.00 |
| East West Bank Settlement | 1249-000 | $220,000.00 |
| Refund UHY Advisors | 1290-000 | $7,730.13 |
| **TOTAL GROSS RECEIPTS** | | $1,445,566.86 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| Clerk, US Bankruptcy Court | Funds to Third Parties | 8500-002 | $49,277.77 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $49,277.77 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Harris County et al | 4110-000 | $65,782.59 | $82,590.88 | $0.00 | $0.00 |
| 21 | Propel Financial Services, LLC | 4110-000 | $0.00 | $82,909.32 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22 | East West Bank | 4110-000 | $3,081,240.00 | $3,120,287.18 | $110,000.00 | $110,000.00 |
| 23-2 | East West Bank | 4110-000 | $0.00 | $151,902.27 | $110,000.00 | $110,000.00 |
| 28 | Gold Taste Foods Distribution, Inc. | 4110-000 | $0.00 | $207,417.50 | $0.00 | $0.00 |
| | 1st Global Capital LLC | 4110-000 | $81,939.66 | $0.00 | $0.00 | $0.00 |
| | ACH Capital LLC | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Camo Funders, Inc. | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Capital Stack, LLC | 4110-000 | $88,545.00 | $0.00 | $0.00 | $0.00 |
| | Corporation Service Company | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | EBF Partners | 4110-000 | $55,750.00 | $0.00 | $0.00 | $0.00 |
| | Gold Taste Foods Distribution, Inc. | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | On Deck Capital | 4110-000 | $121,313.50 | $0.00 | $0.00 | $0.00 |
| | Taxease | 4110-000 | $80,645.00 | $0.00 | $0.00 | $0.00 |
| | Wells Fargo Bank, N.A. | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Yellowstone Capital, LLC | 4110-000 | $68,985.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $3,644,200.75 | $3,645,107.15 | $220,000.00 | $220,000.00 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Eva Engelhart, Trustee | 2100-000 | NA | $66,617.01 | $66,617.01 | $66,617.01 |
| Eva Engelhart, Trustee | 2200-000 | NA | $2,354.41 | $2,354.41 | $2,349.57 |
| International Sureties, Ltd. | 2300-000 | NA | $47.61 | $47.61 | $47.61 |
| City of Houston | 2420-000 | NA | $2,686.53 | $2,686.53 | $2,686.53 |
| Firetrol Protection Systems, Inc. | 2420-000 | NA | $600.00 | $600.00 | $600.00 |
| George Adams and Company Insurance Agency LLC | 2420-000 | NA | $8,273.16 | $8,273.16 | $8,273.16 |
| Green Mountain Energy | 2420-000 | NA | $22,228.83 | $22,228.83 | $22,228.83 |
| Hudson Energy | 2420-000 | NA | $3,436.53 | $3,436.53 | $3,436.53 |
| IPFS Corporation | 2420-000 | NA | $6,348.71 | $6,348.71 | $6,348.71 |
| James Lai | 2420-000 | NA | $3,324.88 | $3,324.88 | $3,324.88 |
| Miguel Tovar | 2420-000 | NA | $175.00 | $175.00 | $175.00 |

| Rigoberto Rosales | 2420-000 | NA | $4,300.00 | $4,300.00 | $4,300.00 |
| Integrity Bank | 2600-000 | NA | $5,671.67 | $5,671.67 | $5,671.67 |
| United States Trustee | 2950-000 | NA | $1,625.00 | $1,625.00 | $1,625.00 |
| Barry A. Brown, P.C. Client Trust-IOLTA | 2990-000 | NA | $98,409.52 | $98,409.52 | $98,409.52 |
| Brothers Produce Inc. | 2990-000 | NA | $23,110.00 | $23,110.00 | $23,230.96 |
| Claim No. 10 | 2990-000 | NA | $2,212.50 | $2,350.45 | $2,350.45 |
| Esquivel Law, CHTD IOLTA TRUST | 2990-000 | NA | $70,630.14 | $63,437.00 | $63,437.00 |
| McCarron and Diess Trust Account | 2990-000 | NA | $149,525.99 | $138,677.06 | $138,677.06 |
| National Commercial Recovery, Inc. | 2990-000 | NA | $19,737.00 | $16,314.00 | $16,314.00 |
| Southern News Group | 2990-000 | NA | $1,357.00 | $1,357.00 | $1,357.00 |
| Nathan Sommers Jacobs, Attorney for Trustee | 3210-000 | NA | $68,099.50 | $68,099.50 | $68,099.50 |
| NATHAN SOMMERS JACOBS, A PROFESSIONAL CORPORATION, Attorney for Trustee | 3210-000 | NA | $13,032.50 | $13,032.50 | $13,032.50 |
| Carrigan McCloskey & Roberson, L.L.P., Special Counsel for Trustee | 3210-600 | NA | $323,500.00 | $323,500.00 | $323,500.00 |
| Nathan Sommers Jacobs, Attorney for Trustee | 3220-000 | NA | $4,106.57 | $4,106.57 | $4,106.57 |
| NATHAN SOMMERS JACOBS, A PROFESSIONAL CORPORATION, Attorney for Trustee | 3220-000 | NA | $626.92 | $626.92 | $626.92 |
| Carrigan McCloskey & Roberson, L.L.P., Special Counsel for Trustee | 3220-610 | NA | $55,517.09 | $55,517.09 | $55,517.09 |
| William G. West, C.P.A., Accountant for Trustee | 3410-000 | NA | $34,469.62 | $34,469.62 | $34,469.62 |
| William G. West, C.P.A., Accountant for Trustee | 3420-000 | NA | $432.25 | $432.25 | $432.25 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $992,455.94 | $971,128.82 | $971,244.94 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM | CLAIMS | CLAIMS | CLAIMS | CLAIMS |
| --- | --- | --- | --- | --- | --- |

|  | TRAN. CODE | SCHEDULED | ASSERTED | ALLOWED | PAID |
|---|---|---|---|---|---|
| Mansfield Oil Company, Trade debt ( Chapter 11 | 6910-000 | NA | $19,010.67 | $19,010.67 | $19,010.67 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $19,010.67 | $19,010.67 | $19,010.67 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3-3 | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3-2 | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $5,451.67 | $0.00 | $0.00 |
| 3-1 | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $6,972.16 | $0.00 | $0.00 |
| 4 | Premium Foods, Inc. | 5200-000 | $0.00 | $24,563.57 | $24,563.57 | $0.00 |
| 32 | TEXAS WORKFORCE COMMISSION | 5800-000 | $0.00 | $206.94 | $206.94 | $206.94 |
| 33 | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $5,132.90 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $42,327.24 | $24,770.51 | $206.94 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Thomas Mushroom & Specialty Produce Inc. V | 7100-000 | $0.00 | $40,337.15 | $0.00 | $0.00 |
| 5 | Glenn A. Besnyl, Esq. (SBN: 165587) | 7100-000 | $0.00 | $16,314.00 | $0.00 | $0.00 |
| 6 | Moto Group | 7100-000 | $19,902.50 | $20,124.50 | $20,124.50 | $12,164.21 |
| 7 | American Solutioins for Business | 7100-000 | $0.00 | $1,157.84 | $1,157.84 | $699.85 |
| 8 | Perk Up Inc. dba Kari-Out Company | 7100-000 | $0.00 | $2,874.55 | $2,874.55 | $1,737.52 |
| 9 | THAO TRAN-MONTEMAYOR | 7100-000 | $0.00 | $1,189.60 | $1,189.60 | $719.05 |

| 11 | Logix Communications | 7100-000 | $0.00 | $676.20 | $676.20 | $408.73 |
|---|---|---|---|---|---|---|
| 14 | Moto Group | 7100-000 | $0.00 | $13,256.10 | $12,051.00 | $7,284.21 |
| 15 | RM Asian Vegetables Farm | 7100-000 | $0.00 | $1,962.50 | $1,962.50 | $1,186.23 |
| 17 | Mansfield Oil Company | 7100-000 | $0.00 | $93,190.15 | $93,190.15 | $56,328.62 |
| 18 | Moto Group | 7100-000 | $109,386.03 | $114,866.56 | $114,866.56 | $69,430.89 |
| 19 | Jireh Produce Sales, Inc. | 7100-000 | $27,803.00 | $32,763.00 | $32,763.00 | $0.00 |
| 20 | Moto Group | 7100-000 | $26,680.35 | $29,730.57 | $29,730.57 | $17,970.59 |
| 24 | Sprint Nextel | 7100-000 | $0.00 | $2,865.01 | $2,865.01 | $1,731.75 |
| 25 | NEC Financial Services | 7100-000 | $0.00 | $9,639.03 | $9,639.03 | $5,826.29 |
| 26 | United States Fire Insurance Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 27 | United States Fire Insurance Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 29 | Gold Taste Foods Distributor | 7100-000 | $227,421.20 | $8,124.20 | $8,124.20 | $0.00 |
| 30 | Moto Group | 7100-000 | $17,160.55 | $17,104.20 | $17,104.20 | $10,338.60 |
| 31 | Logix Communications | 7200-000 | $0.00 | $8,037.73 | $8,037.73 | $0.00 |
| 34 | Dan YungNien Huang | 7200-000 | $0.00 | $120,000.00 | $0.00 | $0.00 |
| 35-1 | Yung Hua Chu | 7200-000 | $0.00 | $656,000.00 | $0.00 | $0.00 |
| 35-2 | Yung Hua Chu | 7200-000 | $0.00 | $656,000.00 | $656,000.00 | $0.00 |
| 36 | Xinguin Vang | 7200-000 | $0.00 | $150,000.00 | $0.00 | $0.00 |
| 36 | Xinguin Yang | 7200-000 | $0.00 | $150,000.00 | $0.00 | $0.00 |
| 37 | New Terry LLC | 7200-000 | $0.00 | $76,000.00 | $0.00 | $0.00 |
| 38-3 | Van Faily Fund | 7200-000 | $0.00 | $427,362.55 | $427,362.55 | $0.00 |
| 38-2 | Van Faily Fund | 7200-000 | $0.00 | $427,362.55 | $0.00 | $0.00 |
| 38-1 | Van Faily Fund | 7200-000 | $0.00 | $427,362.55 | $0.00 | $0.00 |
| 39 | Tommy Lee | 7200-000 | $0.00 | $57,800.00 | $0.00 | $0.00 |
| 40 | Yung Nien Huang | 7200-000 | $0.00 | $120,000.00 | $120,000.00 | $0.00 |
| 41 | Tommy Lee | 7200-000 | $0.00 | $57,800.00 | $57,800.00 | $0.00 |
| 42 | L & V Enterprises Co. | 7200-000 | $0.00 | $117,809.75 | $117,809.75 | $0.00 |
| 43 | Xingyin Yang | 7200-000 | $0.00 | $150,000.00 | $150,000.00 | $0.00 |
| 44 | New Terry LLC | 7200-000 | $0.00 | $76,000.00 | $76,000.00 | $0.00 |
|  | AA Restaurant Equipment | 7100-000 | $2,917.79 | $0.00 | $0.00 | $0.00 |
|  | All Harvest Trading, LLC | 7100-000 | $20,448.62 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Alva Produce Corp | 7100-000 | $2,451.50 | $0.00 | $0.00 | $0.00 |
| Banyan Foods Company | 7100-000 | $7,794.00 | $0.00 | $0.00 | $0.00 |
| Bayou City Produce | 7100-000 | $14,439.50 | $0.00 | $0.00 | $0.00 |
| Car Mel Truck Brockerage, Inc. | 7100-000 | $6,176.74 | $0.00 | $0.00 | $0.00 |
| Ever Good Imports, LLC | 7100-000 | $2,087.50 | $0.00 | $0.00 | $0.00 |
| Happy Hen Farms, Inc. | 7100-000 | $23,544.00 | $0.00 | $0.00 | $0.00 |
| Hartley Produce, LLC | 7100-000 | $14,474.50 | $0.00 | $0.00 | $0.00 |
| Houston Avocado Co., Inc. | 7100-000 | $97,503.27 | $0.00 | $0.00 | $0.00 |
| I. Kunik Company | 7100-000 | $6,273.25 | $0.00 | $0.00 | $0.00 |
| International Do Foods | 7100-000 | $30,864.25 | $0.00 | $0.00 | $0.00 |
| International Wholesales Inc. | 7100-000 | $5,281.27 | $0.00 | $0.00 | $0.00 |
| J&R Produce, Co. | 7100-000 | $43,675.00 | $0.00 | $0.00 | $0.00 |
| J.C. Produce Wholesale Inc. | 7100-000 | $1,452.00 | $0.00 | $0.00 | $0.00 |
| JFC International Inc. | 7100-000 | $7,932.50 | $0.00 | $0.00 | $0.00 |
| Kari-out Co. | 7100-000 | $6,564.60 | $0.00 | $0.00 | $0.00 |
| Kazy's Gourmet | 7100-000 | $8,205.47 | $0.00 | $0.00 | $0.00 |
| King International | 7100-000 | $71,051.10 | $0.00 | $0.00 | $0.00 |
| L & V Food Supply Inc. | 7100-000 | $117,809.75 | $0.00 | $0.00 | $0.00 |
| May Food Produce Wholesale | 7100-000 | $1,558.60 | $0.00 | $0.00 | $0.00 |
| Pack Right LLC | 7100-000 | $10,158.76 | $0.00 | $0.00 | $0.00 |
| Propel Financial Services, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Super Noodle Company | 7100-000 | $8,307.00 | $0.00 | $0.00 | $0.00 |
| Thomas Mushroom & Specialty | 7100-000 | $36,928.10 | $0.00 | $0.00 | $0.00 |
| Tristone Trading Corp. | 7100-000 | $5,365.70 | $0.00 | $0.00 | $0.00 |
| Veggifruit, Inc. | 7100-000 | $81,844.15 | $0.00 | $0.00 | $0.00 |
| Wei Chuan USA | 7100-000 | $9,729.50 | $0.00 | $0.00 | $0.00 |
| West Lake Foods, | 7100-000 | $6,488.60 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Inc. | | | | | |
| Woo Kee Foods Inc. | 7100-000 | $7,556.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $1,087,236.65 | $4,083,710.29 | $1,961,328.94 | $185,826.54 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No: 1          Exhibit 8

| Case No.: | 14-36113-H1-7 | Trustee Name: | Eva Engelhart |
| Case Name: | SUN BELT COMMODITIES, INC. | Date Filed (f) or Converted (c): | 11/19/2014 (c) |
| For the Period Ending: | 10/3/2018 | §341(a) Meeting Date: | 12/23/2014 |
| | | Claims Bar Date: | 02/23/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| Ref. # | | | | | |
|---|---|---|---|---|---|
| 1 | 4802 GULF FWY, HOUSTON, TEXAS WAREHOUSE AND PROCESSING FACILITY  LOCATED AT 4802 GULF FWY, HOUSTON,  HARRIS COUNTY, TEXAS. | $5,000,000.00 | $731,708.41 | | $0.00 | FA |
| **Asset Notes:** | Foreclosed by East West Bank.  Abandoned pursuant to Doc. 184, 10/14/15 | | | | |
| 2 | IBC BANK OPERATING ACCOUNT xxxx7409 | $10,000.00 | $10,000.00 | | $14,494.03 | FA |
| 3 | EAST WEST CHECKING xxxx3160 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Abandoned pursuant to Doc. 184, 10/14/15 | | | | |
| 4 | INVESTMENT - SUPREME CHINESE [2012 VALUE $50,000] | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Abandoned pursuant to Doc. 184, 10/14/15 | | | | |
| 5 | MISCELLANEOUS ACOUNTS RECEIVALBE FROM SALE OF FOOD PRODUCTS [THIS ASSET IS SUBJECT TO A PACA TRUST AND A PORTION MAY NOT BE PROPERTY OF THE ESTATE] | $542,889.00 | $542,889.00 | | $177,214.22 | FA |
| 6 | ZURICH INSURANCE - BUSINESS INTERRUPTION CLAIM | $4,000,000.00 | $4,000,000.00 | | $950,000.00 | FA |
| **Asset Notes:** | Litigation progress as of 9/30/16; currently case settlement subject to bankruptcy court approval. | | | | |
| 7 | 4 COOLERS | $4,027.00 | $4,027.00 | | $0.00 | FA |
| **Asset Notes:** | Foreclosed by East West Bank.  Abandoned pursuant to Doc. 184, 10/14/15 | | | | |
| 8 | COMPUTER | $466.40 | $466.40 | | $0.00 | FA |
| **Asset Notes:** | Foreclosed by East West Bank.  Abandoned pursuant to Doc. 184, 10/14/15 | | | | |
| 9 | COMPUTER SOFTWARE | $362.00 | $362.00 | | $0.00 | FA |
| **Asset Notes:** | Foreclosed by East West Bank.  Abandoned pursuant to Doc. 184, 10/14/15 | | | | |
| 10 | COMPUTER | $461.20 | $461.20 | | $0.00 | FA |
| **Asset Notes:** | Foreclosed by East West Bank. Abandoned pursuant to Doc. 184, 10/14/15 | | | | |
| 11 | TELEPHONE SYSTEM | $295.60 | $295.60 | | $0.00 | FA |
| **Asset Notes:** | Foreclosed by East West Bank. Abandoned pursuant to Doc. 184, 10/14/15 | | | | |
| 12 | FORKLIFT & POWER JET | $220.60 | $220.60 | | $0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No: 2          Exhibit 8

| Case No.: | 14-36113-H1-7 | Trustee Name: | Eva Engelhart |
| Case Name: | SUN BELT COMMODITIES, INC. | Date Filed (f) or Converted (c): | 11/19/2014 (c) |
| For the Period Ending: | 10/3/2018 | §341(a) Meeting Date: | 12/23/2014 |
| | | Claims Bar Date: | 02/23/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:**    Abandoned pursuant to Doc. 184, 10/14/15 | | | | | |
| **Ref. #** | | | | | |
| 13    COMPUTER SOFTWARE | $121.60 | $121.60 | | $0.00 | FA |
| **Asset Notes:**    Foreclosed by East West Bank. Abandoned pursuant to Doc. 184, 10/14/15 | | | | | |
| 14    COOLER - 7 UNITS | $5,400.00 | $5,400.00 | | $0.00 | FA |
| **Asset Notes:**    Foreclosed by East West Bank. Abandoned pursuant to Doc. 184, 10/14/15 | | | | | |
| 15    COOLER- 3 UNITS | $3,600.00 | $3,600.00 | | $0.00 | FA |
| **Asset Notes:**    Foreclosed by East West Bank. Abandoned pursuant to Doc. 184, 10/14/15 | | | | | |
| 16    FREEZER | $1,000.00 | $1,000.00 | | $0.00 | FA |
| **Asset Notes:**    Foreclosed by East West Bank. Abandoned pursuant to Doc. 184, 10/14/15 | | | | | |
| 17    COPY MACHINE | $420.00 | $420.00 | | $0.00 | FA |
| **Asset Notes:**    Foreclosed by East West Bank. Abandoned pursuant to Doc. 184, 10/14/15 | | | | | |
| 18    COMPUTER SOFTWARE | $348.80 | $348.80 | | $0.00 | FA |
| **Asset Notes:**    Foreclosed by East West Bank. Abandoned pursuant to Doc. 184, 10/14/15 | | | | | |
| 19    LINK COMPUTER | $200.00 | $200.00 | | $0.00 | FA |
| **Asset Notes:**    Foreclosed by East West Bank. Abandoned pursuant to Doc. 184, 10/14/15 | | | | | |
| 20    PACTEL TELETRAC (COMPUTER SOFTWARE) | $522.40 | $522.40 | | $0.00 | FA |
| **Asset Notes:**    Foreclosed by East West Bank. Abandoned pursuant to Doc. 184, 10/14/15 | | | | | |
| 21    WAREHOUSE (GREEN FIRE/SECURITY SYSTEM) | $5,414.20 | $5,414.20 | | $0.00 | FA |
| **Asset Notes:**    Foreclosed by East West Bank. Abandoned pursuant to Doc. 184, 10/14/15 | | | | | |
| 22    20 HAND TRUCKS + 2 PALLET JACKETS | $601.20 | $601.20 | | $0.00 | FA |
| **Asset Notes:**    Foreclosed by East West Bank. Abandoned pursuant to Doc. 184, 10/14/15 | | | | | |
| 23    LAM'S REFRIGERATION | $168,245.40 | $168,245.40 | | $0.00 | FA |
| **Asset Notes:**    Foreclosed by East West Bank. Abandoned pursuant to Doc. 184, 10/14/15 | | | | | |
| 24    PALLET RACK | $6,314.40 | $6,314.40 | | $0.00 | FA |
| **Asset Notes:**    Foreclosed by East West Bank. Abandoned pursuant to Doc. 184, 10/14/15 | | | | | |
| 25    DOAN'S & ASSOCIATES | $2,111.80 | $2,111.80 | | $0.00 | FA |
| **Asset Notes:**    Foreclosed by East West Bank. Abandoned pursuant to Doc. 184, 10/14/15 | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   3          Exhibit 8

| Case No.: | 14-36113-H1-7 | Trustee Name: | Eva Engelhart |
|---|---|---|---|
| Case Name: | SUN BELT COMMODITIES, INC. | Date Filed (f) or Converted (c): | 11/19/2014 (c) |
| For the Period Ending: | 10/3/2018 | §341(a) Meeting Date: | 12/23/2014 |
| | | Claims Bar Date: | 02/23/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 26 | CUGAR MACHINE COMPANY (EQUIPMENT) | $13,959.20 | $13,959.20 | | $0.00 | FA |
| **Asset Notes:** | Foreclosed by East West Bank. Abandoned pursuant to Doc. 184, 10/14/15 | | | | | |
| 27 | URSCHEL LABS (EQUIPMENT) | $6,000.00 | $6,000.00 | | $0.00 | FA |
| **Asset Notes:** | Abandoned pursuant to Doc. 184, 10/14/15 | | | | | |
| 28 | CUGAR MACHINE COMPANY | $11,167.20 | $11,167.20 | | $0.00 | FA |
| **Asset Notes:** | Foreclosed by East West Bank. Abandoned pursuant to Doc. 184, 10/14/15 | | | | | |
| 29 | MESA ALARM SYSTEM | $812.40 | $812.40 | | $0.00 | FA |
| **Asset Notes:** | Foreclosed by East West Bank. Abandoned pursuant to Doc. 184, 10/14/15 | | | | | |
| 30 | PROCESSING EQUIPMENT | $62,000.00 | $62,000.00 | | $50,000.00 | FA |
| **Asset Notes:** | Sold pursuant to Doc. 84, entered 12/09/2014 | | | | | |
| 31 | LAM'S FREEZERS | $91,040.40 | $91,040.40 | | $0.00 | FA |
| **Asset Notes:** | Foreclosed by East West Bank. Abandoned pursuant to Doc. 184, 10/14/15 | | | | | |
| 32 | URSHEL LAB EQUIPMENT | $4,206.20 | $4,206.20 | | $0.00 | FA |
| **Asset Notes:** | Foreclosed by East West Bank. Abandoned pursuant to Doc. 184, 10/14/15 | | | | | |
| 33 | MINER HOUSTON, LTD | $1,748.80 | $1,748.80 | | $0.00 | FA |
| **Asset Notes:** | Foreclosed by East West Bank. Abandoned pursuant to Doc. 184, 10/14/15 | | | | | |
| 34 | BATTERIES | $688.40 | $688.40 | | $0.00 | FA |
| **Asset Notes:** | Foreclosed by East West Bank. Abandoned pursuant to Doc. 184, 10/14/15 | | | | | |
| 35 | URSCHEL LAB (EQUIPMENT) | $442.00 | $442.00 | | $0.00 | FA |
| **Asset Notes:** | Foreclosed by East West Bank. Abandoned pursuant to Doc. 184, 10/14/15 | | | | | |
| 36 | PROCESSING ROOM REFRIGERATION | $76,827.80 | $76,827.80 | | $0.00 | FA |
| **Asset Notes:** | Foreclosed by East West Bank. Abandoned pursuant to Doc. 184, 10/14/15 | | | | | |
| 37 | TEMP CONTROL SYSTEM | $8,400.00 | $8,400.00 | | $0.00 | FA |
| **Asset Notes:** | Foreclosed by East West Bank. Abandoned pursuant to Doc. 184, 10/14/15 | | | | | |
| 38 | PROCESSING ROOM REFRIGERATION 2ND ROOF | $15,795.80 | $15,795.80 | | $0.00 | FA |
| **Asset Notes:** | Foreclosed by East West Bank. Abandoned pursuant to Doc. 184, 10/14/15 | | | | | |
| 39 | TOYOTA FORKLIFT | $0.00 | $2,500.00 | | $2,500.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   4          Exhibit 8

| Case No.: | 14-36113-H1-7 | | Trustee Name: | Eva Engelhart |
| Case Name: | SUN BELT COMMODITIES, INC. | | Date Filed (f) or Converted (c): | 11/19/2014 (c) |
| For the Period Ending: | 10/3/2018 | | §341(a) Meeting Date: | 12/23/2014 |
| | | | Claims Bar Date: | 02/23/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |
| 40 | WHOLESALE FOOD INVENTORY [THIS ASSET IS SUBJECT TO A PACA TRUST AND A PORTION MAY NOT BE PROPERTY OF THE ESTATE] | $265,786.00 | $210,036.00 | | $8,514.00 | FA |
| 41 | Kabona International Rent (u) | $0.00 | $2,000.00 | | $12,000.00 | FA |
| 42 | Refund UHY Advisors | $0.00 | $7,730.13 | | $7,730.13 | FA |
| 43 | Texas Mutual Insurance Company (u) | $0.00 | $1,954.00 | | $1,954.00 | FA |
| 44 | Termination Fee (u) | $0.00 | $1,000.00 | | $1,000.00 | FA |
| 45 | East West Bank Settlement (u) | $0.00 | $220,000.00 | | $220,000.00 | FA |
| 46 | MetLife-Dividend Distribution (u) | $0.00 | $6.48 | | $19.44 | FA |
| 47 | Tax Refund from Propel Financial (u) | $141.04 | $141.04 | | $141.04 | FA |

**TOTALS (Excluding unknown value)**                                                                                                                 **Gross Value of Remaining Assets**

                                        $10,312,036.84          $6,223,185.86                          $1,445,566.86          $0.00

**Major Activities affecting case closing:**

| | |
|---|---|
| 03/31/2018 | Settlement with secured creditor approved; amended TFR prepared and submitted. |
| 12/31/2017 | Settled with Zurich; application to settle with secured creditor filed; pending order. |
| 09/30/2016 | Suit filed and pending against Zurich Insurance. |
| 01/29/2016 | Resolving insurance claim. |
| 09/30/2015 | Motion to retain counsel to prosecute insurance claim filed 9/29/15. |
| 01/21/2015 | Food auction set for 2/2/15.  Collecting receivables.  Retaining broker to sell real estate. |

**Initial Projected Date Of Final Report (TFR):**      06/15/2016          **Current Projected Date Of Final Report (TFR):**      06/15/2017          /s/ EVA ENGELHART

                                                                                                                                        EVA ENGELHART

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-36113-H1-7 | | Trustee Name: | Eva Engelhart |
| Case Name: | SUN BELT COMMODITIES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3499 | | Checking Acct #: | ******6113 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 11/3/2014 | | Blanket bond (per case limit): | $66,500,000.00 |
| For Period Ending: | 10/3/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/10/2014 | | Houston Fresh Cut LLC | Entered in Error | 1110-000 | $50,000.00 | | $50,000.00 |
| 12/10/2014 | | DEP REVERSE: Houston Fresh Cut LLC | Entered in Error | 1110-000 | ($50,000.00) | | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $0.00 | $0.00 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $0.00 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $0.00 | |

**For the period of 11/3/2014 to 10/3/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 11/20/2014 to 10/3/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-36113-H1-7 | | Trustee Name: | Eva Engelhart |
|---|---|---|---|---|
| Case Name: | SUN BELT COMMODITIES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3499 | | Checking Acct #: | ******6113 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | PACA Funds |
| For Period Beginning: | 11/3/2014 | | Blanket bond (per case limit): | $66,500,000.00 |
| For Period Ending: | 10/3/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/24/2014 | (2) | Sun Belt Commodities Inc. | Turnover of funds from bank account. | 1129-000 | $10,000.00 | | $10,000.00 |
| 11/24/2014 | (40) | DL International LLC | 11/20/14, Doc # 35 Sale of Produce | 1129-000 | $5,200.00 | | $15,200.00 |
| 11/24/2014 | (40) | HOCC, Inc. | 11/20/14, Doc # 35 Sale of Produce | 1129-000 | $119.00 | | $15,319.00 |
| 11/24/2014 | (40) | Wan Kun Food Co Inc. | 11/20/14, Doc # 35 Sale of Produce | 1129-000 | $96.00 | | $15,415.00 |
| 11/24/2014 | (40) | WML Golden Harbor Food Company | 11/20/14, Doc # 35 Sale of Produce | 1129-000 | $99.00 | | $15,514.00 |
| 12/02/2014 | 5001 | Hudson Energy | Electric service for period 10/8/14 to 11/6/14. Account No. 100249633 | 2420-000 | | $3,436.53 | $12,077.47 |
| 12/02/2014 | 5001 | VOID: Hudson Energy | Check payable to Hudson Energy | 2420-003 | | ($3,436.53) | $15,514.00 |
| 12/02/2014 | 5002 | Hudson Energy | Electric service for period 10/8/14 to 11/6/14. Account No. 100249633 | 2420-000 | | $3,436.53 | $12,077.47 |
| 12/10/2014 | (30) | Houston Fresh Cut LLC | 12/9/14, Doc # 54 Sale of Processing Equipment | 1129-000 | $50,000.00 | | $62,077.47 |
| 12/12/2014 | 5003 | Rigoberto Rosales | 11/20/14, Doc # 35 | 2420-000 | | $1,000.00 | $61,077.47 |
| 12/15/2014 | 5004 | City of Houston | 11/20/14, Doc # 35 Water Service for acct # ending in 6228 | 2420-000 | | $638.54 | $60,438.93 |
| 12/24/2014 | (5) | Thai Cottage, Inc. dba Thai Cottage Restaurant | Accounts Receivable | 1121-000 | $2,942.72 | | $63,381.65 |
| 12/24/2014 | (5) | Thai Cottage II, Inc. dba Thai Cottage II Restaurant | Accounts Receivable | 1121-000 | $2,216.70 | | $65,598.35 |
| 12/24/2014 | (5) | NAK Family Texas, Inc. dba Thai Cottahe at Greenway | Accounts Receivable | 1121-000 | $3,657.34 | | $69,255.69 |
| 12/24/2014 | (5) | Thai Cottage VI, Inc. dba Thai Cottage at Westheimer | Accounts Receivable | 1121-000 | $3,577.83 | | $72,833.52 |
| 12/24/2014 | (5) | The TC Woodland Inc. dba Thai Cottage in the Woods | Accounts Receivable | 1121-000 | $848.14 | | $73,681.66 |
| | | | **SUBTOTALS** | | $78,756.73 | $5,075.07 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-36113-H1-7 | |
| Case Name: | SUN BELT COMMODITIES, INC. | |
| Primary Taxpayer ID #: | **-***3499 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/3/2014 | |
| For Period Ending: | 10/3/2018 | |

| | | |
|---|---|---|
| Trustee Name: | Eva Engelhart |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6113 |
| Account Title: | PACA Funds |
| Blanket bond (per case limit): | $66,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/24/2014 | (5) | Thai Cottage IX, Inc. dba Thai Cottage at Katy | Accounts Receivable | 1121-000 | $1,798.00 | | $75,479.66 |
| 12/24/2014 | (5) | The Thai Group, Inc. dba Thai Cottage at the Bay | Accounts Receivable | 1121-000 | $3,738.34 | | $79,218.00 |
| 12/24/2014 | (5) | Blue Fish House, Inc. dba Blue Fish House | Accounts Receivable | 1121-000 | $577.15 | | $79,795.15 |
| 12/24/2014 | (5) | Blue Fish House II, Inc. dba Blue Fish House OO | Accounts Receivable | 1121-000 | $1,097.07 | | $80,892.22 |
| 12/24/2014 | (5) | NAK Family Texas II, Inc. dba Time for Thai | Accounts Receivable | 1121-000 | $1,942.85 | | $82,835.07 |
| 12/24/2014 | (5) | Tokyo Japanese Steakhouse and Seafood, LLC | Accounts Receivable | 1121-000 | $357.70 | | $83,192.77 |
| 12/24/2014 | (5) | Tejano Center for Community Concerns | Accounts Receivable | 1121-000 | $90.45 | | $83,283.22 |
| 12/24/2014 | (5) | Southwest Wings, Inc. dba Wings N Things | Accounts Receivable | 1121-000 | $120.10 | | $83,403.32 |
| 12/24/2014 | (5) | Northwest Wings, Inc. dba Wings N Things | Accounts Receivable | 1121-000 | $117.80 | | $83,521.12 |
| 12/29/2014 | 5005 | Rigoberto Rosales | 11/20/14, Doc # 35 | 2420-000 | | $900.00 | $82,621.12 |
| 01/06/2015 | 5006 | City of Houston | 11/20/14, Doc # 35 Water Service for acct # ending in 1022 | 2420-000 | | $1,251.90 | $81,369.22 |
| 01/07/2015 | (2) | IBC Bank | Turnover of Funds on Deposit | 1129-000 | $4,494.03 | | $85,863.25 |
| 01/07/2015 | 5007 | Southern News Group | Notice of Public Auction | 2990-000 | | $1,357.00 | $84,506.25 |
| 01/09/2015 | | Transfer From: #*******6113 | Pursuant to Order Entered 12/10/14, Doc # 56 | 9999-000 | $3,997.71 | | $88,503.96 |
| 01/12/2015 | (5) | Dessert Gallery Commissary, LTD | Accounts Receivable | 1121-000 | $138.40 | | $88,642.36 |
| 01/16/2015 | (5) | 838 Sushi Asian Retaurant | Accounts Receivable | 1121-000 | $811.50 | | $89,453.86 |
| 01/16/2015 | (5) | Sesame House Chinese | Accounts Receivable | 1121-000 | $453.75 | | $89,907.61 |
| 01/16/2015 | (5) | General Wok Chinese Cafe #8 | Accounts Receivable | 1121-000 | $491.30 | | $90,398.91 |
| 01/16/2015 | (5) | Alnic Corporation | Accounts Receivable | 1121-000 | $250.75 | | $90,649.66 |
| 01/16/2015 | (5) | Cheng Jiang Leaf, LLC | Accounts Receivable | 1121-000 | $545.60 | | $91,195.26 |
| 01/16/2015 | (5) | Glory League Corporation | Accounts Receivable | 1121-000 | $982.18 | | $92,177.44 |
| 01/16/2015 | (5) | Van Thong Fast Food | Accounts Receivable | 1121-000 | $151.00 | | $92,328.44 |
| 01/16/2015 | (5) | HFL Investment, Inc. | Accounts Receivable | 1121-000 | $769.50 | | $93,097.94 |
| | | | **SUBTOTALS** | | $22,925.18 | $3,508.90 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 14-36113-H1-7 |
| Case Name: | SUN BELT COMMODITIES, INC. |
| Primary Taxpayer ID #: | **-***3499 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 11/3/2014 |
| For Period Ending: | 10/3/2018 |

| | |
|---|---|
| Trustee Name: | Eva Engelhart |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6113 |
| Account Title: | PACA Funds |
| Blanket bond (per case limit): | $66,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/16/2015 | (5) | HFL Investment, Inc. | Accounts Receivable | 1121-000 | $1,083.67 | | $94,181.61 |
| 01/16/2015 | (5) | HFL Investment, Inc. | Accounts Receivable | 1121-000 | $709.55 | | $94,891.16 |
| 01/16/2015 | (5) | Mencius' Gourmet Hunan Restaurant | Accounts Receivable | 1121-000 | $1,420.35 | | $96,311.51 |
| 01/16/2015 | (5) | Mencius' Gourmet Hunan Restaurant | Accounts Receivable | 1121-000 | $2,075.35 | | $98,386.86 |
| 01/16/2015 | (5) | Garden Lake Chinese Restaurant | Accounts Receivable | 1121-000 | $136.75 | | $98,523.61 |
| 01/16/2015 | (5) | Garden Lake Chinese Restaurant | Accounts Receivable | 1121-000 | $211.50 | | $98,735.11 |
| 01/16/2015 | (5) | Wei Mao Corporation | Accounts Receivable | 1121-000 | $3,654.53 | | $102,389.64 |
| 01/16/2015 | (5) | Dessert Gallery Commissary, LTD | Accounts Receivable | 1121-000 | $452.30 | | $102,841.94 |
| 01/16/2015 | (5) | Kyoto Japanese Steak House, Inc. | Accounts Receivable | 1121-000 | $5.00 | | $102,846.94 |
| 01/16/2015 | (5) | Kyoto Japanese Steak House, Inc. | Accounts Receivable | 1121-000 | $2,734.30 | | $105,581.24 |
| 01/16/2015 | (5) | Miyako Japanese Restaurant | Accounts Receivable | 1121-000 | $1,955.38 | | $107,536.62 |
| 01/16/2015 | (5) | Gulf Coast Community Services Assoc. | Accounts Receivable | 1121-000 | $79.25 | | $107,615.87 |
| 01/16/2015 | (5) | NI's Enterprises, Inc. | Accounts Receivable | 1121-000 | $304.53 | | $107,920.40 |
| 01/16/2015 | (5) | NI's Corporation | Accounts Receivable | 1121-000 | $215.80 | | $108,136.20 |
| 01/16/2015 | (5) | Hana Japanese Restaurant Inc. | Accounts Receivable | 1121-000 | $480.65 | | $108,616.85 |
| 01/16/2015 | (5) | Thanh Phuong | Accounts Receivable | 1121-000 | $1,205.47 | | $109,822.32 |
| 01/16/2015 | (5) | Happy Buddha Restaurant | Accounts Receivable | 1121-000 | $4,586.30 | | $114,408.62 |
| 01/16/2015 | (5) | Rong Corporation | Accounts Receivable | 1121-000 | $821.05 | | $115,229.67 |
| 01/16/2015 | (5) | Rose World Inc. | Accounts Receivable | 1121-000 | $280.65 | | $115,510.32 |
| 01/16/2015 | (5) | King Food Chinese Restaurant | Accounts Receivable | 1121-000 | $903.70 | | $116,414.02 |
| 01/16/2015 | (5) | Yoyogi Corporation | Accounts Receivable | 1121-000 | $1,044.05 | | $117,458.07 |
| 01/16/2015 | (5) | Hang Fa Corporation | Accounts Receivable | 1121-000 | $774.70 | | $118,232.77 |
| 01/19/2015 | 5008 | Rigoberto Rosales | 11/20/14, Doc # 35 | 2420-000 | | $1,000.00 | $117,232.77 |
| 01/27/2015 | (5) | Wok D'Lite Chinese Cafe | Accounts Receivable | 1121-000 | $465.50 | | $117,698.27 |
| 01/27/2015 | (5) | Jade Garden Chinese Cuisine | Accounts Receivable | 1121-000 | $1,557.10 | | $119,255.37 |
| 01/27/2015 | (5) | Silverlake Hunan Express Inc. | Accounts Receivable | 1121-000 | $273.25 | | $119,528.62 |
| 01/27/2015 | (5) | Dynasty Cuisine, Inc. | Accounts Receivable | 1121-000 | $620.15 | | $120,148.77 |
| 01/27/2015 | (5) | Kanomwan Restaurant | Accounts Receivable | 1121-000 | $624.20 | | $120,772.97 |
| | | | | **SUBTOTALS** | $28,675.03 | $1,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-36113-H1-7 | Trustee Name: | Eva Engelhart |
|---|---|---|---|
| Case Name: | SUN BELT COMMODITIES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3499 | Checking Acct #: | ******6113 |
| Co-Debtor Taxpayer ID #: | | Account Title: | PACA Funds |
| For Period Beginning: | 11/3/2014 | Blanket bond (per case limit): | $66,500,000.00 |
| For Period Ending: | 10/3/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/27/2015 | (5) | Sonia 7 Enterprise Inc. | Accounts Receivable | 1121-000 | $3,449.00 | | $124,221.97 |
| 01/27/2015 | (5) | Szechuan Garden | Accounts Receivable | 1121-000 | $811.70 | | $125,033.67 |
| 01/27/2015 | (5) | Jiali Inc. | Accounts Receivable | 1121-000 | $933.95 | | $125,967.62 |
| 01/27/2015 | (5) | Wok D'Lite 888 Corporation | Accounts Receivable | 1121-000 | $808.02 | | $126,775.64 |
| 01/27/2015 | (5) | Vietnam Restaurant | Accounts Receivable | 1121-000 | $553.85 | | $127,329.49 |
| 01/27/2015 | (5) | Vietnam Restaurant | Accounts Receivable | 1121-000 | $310.05 | | $127,639.54 |
| 01/27/2015 | (5) | Jimmy Wok | Accounts Receivable | 1121-000 | $1,427.45 | | $129,066.99 |
| 01/27/2015 | (5) | Miss Saigon Cafe Inc. | Accounts Receivable | 1121-000 | $812.40 | | $129,879.39 |
| 01/27/2015 | (5) | Miss Saigon Cafe Inc. | Accounts Receivable | 1121-000 | $2,001.46 | | $131,880.85 |
| 01/27/2015 | (5) | Aka Sushi House | Accounts Receivable | 1121-000 | $1,214.71 | | $133,095.56 |
| 01/27/2015 | (5) | Golden Oaks Corp. | Accounts Receivable | 1121-000 | $895.25 | | $133,990.81 |
| 01/27/2015 | (5) | Q. Lin's, Inc. | Accounts Receivable | 1121-000 | $939.30 | | $134,930.11 |
| 01/27/2015 | (5) | Waza Japanese Cuisine | Accounts Receivable | 1121-000 | $683.45 | | $135,613.56 |
| 01/27/2015 | (5) | HMW Copperfield Corporation | Accounts Receivable | 1121-000 | $2,781.72 | | $138,395.28 |
| 01/27/2015 | (5) | Yang's Kitchen | Accounts Receivable | 1121-000 | $946.65 | | $139,341.93 |
| 01/27/2015 | (5) | YM International Inc. | Accounts Receivable | 1121-000 | $1,067.35 | | $140,409.28 |
| 01/27/2015 | (5) | Sushi Choo-Choo Inc. | Accounts Receivable | 1121-000 | $1,274.54 | | $141,683.82 |
| 01/27/2015 | (5) | HWM Restaurant, Inc. | Accounts Receivable | 1121-000 | $2,314.60 | | $143,998.42 |
| 01/27/2015 | (5) | HWM Restaurant, Inc. | Accounts Receivable | 1121-000 | $929.90 | | $144,928.32 |
| 01/27/2015 | (5) | Lucky Ling, Inc. | Accounts Receivable | 1121-000 | $323.90 | | $145,252.22 |
| 01/27/2015 | (5) | Hsiung's (Cypress) Inc. | Accounts Receivable | 1121-000 | $1,070.90 | | $146,323.12 |
| 02/02/2015 | (5) | Spring Independent School District | Accounts Receivable | 1121-000 | $870.80 | | $147,193.92 |
| 02/02/2015 | (41) | Kabona International Corporation | Rent | 1222-000 | $2,000.00 | | $149,193.92 |
| 02/02/2015 | (42) | UHY Advisors FLVS, Inc. | Refund of over payment | 1290-000 | $7,730.13 | | $156,924.05 |
| 02/02/2015 | 5009 | Rigoberto Rosales | 11/20/14, Doc # 35 | 2420-000 | | $900.00 | $156,024.05 |
| 02/03/2015 | (5) | Shanghai Restaurant & Club | Accounts Receivable | 1121-000 | $8,588.48 | | $164,612.53 |
| 02/03/2015 | (5) | Wayside Pub, LLC | Accounts Receivable | 1121-000 | $6,560.59 | | $171,173.12 |
| | | | **SUBTOTALS** | | $51,300.15 | $900.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 14-36113-H1-7 | | | **Trustee Name:** | Eva Engelhart | |
| **Case Name:** | SUN BELT COMMODITIES, INC. | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***3499 | | | **Checking Acct #:** | ******6113 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | PACA Funds | |
| **For Period Beginning:** | 11/3/2014 | | | **Blanket bond (per case limit):** | $66,500,000.00 | |
| **For Period Ending:** | 10/3/2018 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/06/2015 | 5010 | Green Mountain Energy | 11/20/14, Doc # 35 Electric service for period 12/12/14 to 01/11/15. Invoice No. 111013630809 | 2420-000 | | $2,915.65 | $168,257.47 |
| 02/12/2015 | 5011 | George Adams and Company Insurance Agency LLC | Order Entered 2/12/15, Doc #103 Authorized Insurance Payment | 2420-000 | | $8,273.16 | $159,984.31 |
| 02/17/2015 | (5) | Gulf Coast Community Services Assoc. | Accounts Receivable | 1121-000 | $88.95 | | $160,073.26 |
| 02/18/2015 | 5012 | Rigoberto Rosales | 11/20/14, Doc # 35 | 2420-000 | | $500.00 | $159,573.26 |
| 02/19/2015 | (5) | Spring Independent School District | Accounts Receivable | 1121-000 | $852.35 | | $160,425.61 |
| 02/23/2015 | (5) | Dai Rau, Inc. | Accounts Receivable | 1121-000 | $598.95 | | $161,024.56 |
| 02/23/2015 | (5) | W A H Inc. | Accounts Receivable | 1121-000 | $263.65 | | $161,288.21 |
| 02/23/2015 | (5) | Lotus Gardens LLC | Accounts Receivable | 1121-000 | $4,552.46 | | $165,840.67 |
| 02/23/2015 | (5) | Plumtree Investments Inc. | Accounts Receivable | 1121-000 | $1,611.70 | | $167,452.37 |
| 02/23/2015 | (5) | Dynasty Youngsville LLC | Accounts Receivable | 1121-000 | $2,336.55 | | $169,788.92 |
| 02/23/2015 | (5) | Dynasty Restaurant | Accounts Receivable | 1121-000 | $4,916.00 | | $174,704.92 |
| 02/23/2015 | (5) | Bethel Investment Inc. | Accounts Receivable | 1121-000 | $2,470.40 | | $177,175.32 |
| 02/23/2015 | (5) | Teng Corporation | Accounts Receivable | 1121-000 | $223.65 | | $177,398.97 |
| 02/23/2015 | (5) | Hunan Restaurant, Inc. | Accounts Receivable | 1121-000 | $3,359.50 | | $180,758.47 |
| 02/23/2015 | (5) | Hunan Restaurant, Inc. | Accounts Receivable | 1121-000 | $1,725.30 | | $182,483.77 |
| 02/23/2015 | (5) | Wabi-Sabi Sushi Bar, LLC | Accounts Receivable | 1121-000 | $1,867.65 | | $184,351.42 |
| 02/23/2015 | (5) | Peng & Zheng Inc. | Accounts Receivable | 1121-000 | $685.80 | | $185,037.22 |
| 02/23/2015 | (5) | Red Wasabi, LLC | Accounts Receivable | 1121-000 | $1,397.03 | | $186,434.25 |
| 02/23/2015 | (5) | Thai Kitchen | Accounts Receivable | 1121-000 | $1,495.49 | | $187,929.74 |
| 02/23/2015 | (5) | Dim Sum Seafood Restaurant | Accounts Receivable | 1121-000 | $247.50 | | $188,177.24 |
| 02/23/2015 | (5) | Teng & Luo Inc. | Accounts Receivable | 1121-000 | $441.00 | | $188,618.24 |
| 02/23/2015 | (5) | Panda Garden Restaurant | Accounts Receivable | 1121-000 | $2,180.48 | | $190,798.72 |
| 02/23/2015 | (5) | Hiep H Danh | Accounts Receivable | 1121-000 | $880.00 | | $191,678.72 |
| 02/23/2015 | (5) | Peking Restaurant of Monroe Inc. | Accounts Receivable | 1121-000 | $1,011.60 | | $192,690.32 |
| 02/23/2015 | (5) | Peking Restaurant of Thomas Road, Inc. | Accounts Receivable | 1121-000 | $1,154.00 | | $193,844.32 |

**SUBTOTALS** $34,360.01 $11,688.81

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 14-36113-H1-7 | | | Trustee Name: | Eva Engelhart | |
| Case Name: | SUN BELT COMMODITIES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***3499 | | | Checking Acct #: | ******6113 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | PACA Funds | |
| For Period Beginning: | 11/3/2014 | | | Blanket bond (per case limit): | $66,500,000.00 | |
| For Period Ending: | 10/3/2018 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/23/2015 | (5) | CP Acadiana, LLC | Accounts Receivable | 1121-000 | $2,388.83 | | $196,233.15 |
| 02/23/2015 | (43) | Texas Mutual Insurance Company | Returned Premium Refund | 1229-000 | $1,954.00 | | $198,187.15 |
| 02/27/2015 | 5013 | City of Houston | 11/20/14, Doc # 35<br>Water Service for acct # ending in 6228 | 2420-000 | | $419.53 | $197,767.62 |
| 02/27/2015 | 5014 | IPFS Corporation | Order Entered 2/12/15, Doc #103<br>Authorized Insurance Payment | 2420-000 | | $2,765.21 | $195,002.41 |
| 02/27/2015 | 5015 | Green Mountain Energy | 11/20/14, Doc # 35<br>Electric Service for acct # ending in 412-9 | 2420-000 | | $2,895.28 | $192,107.13 |
| 03/06/2015 | 5015 | STOP PAYMENT: Green Mountain Energy | 11/20/14, Doc # 35<br>Electric Service for acct # ending in 412-9 | 2420-004 | | ($2,895.28) | $195,002.41 |
| 03/06/2015 | 5016 | Green Mountain Energy | 11/20/14, Doc # 35<br>Electric Service for acct # ending in 412-9 | 2420-000 | | $2,895.28 | $192,107.13 |
| 03/06/2015 | 5017 | Green Mountain Energy | 11/20/14, Doc # 35<br>Electric Service for acct # 11 617 413-7 | 2420-000 | | $2,697.32 | $189,409.81 |
| 03/06/2015 | 5018 | Green Mountain Energy | 11/20/14, Doc # 35<br>Electric Service for acct # 11 617 412-9 | 2420-000 | | $2,739.28 | $186,670.53 |
| 03/16/2015 | (5) | Pacific Company Inc. | Accounts Receivable | 1121-000 | $4,250.24 | | $190,920.77 |
| 03/16/2015 | 5019 | Green Mountain Energy | 11/20/14, Doc # 35<br>Electric Service for acct # 11 617 412-9 | 2420-000 | | $80.67 | $190,840.10 |
| 03/18/2015 | (39) | Four Seasons Food, Inc. | Entered 3/12/15, Doc #114<br>Sale of Forklift | 1129-000 | $2,500.00 | | $193,340.10 |
| 03/24/2015 | (5) | SAR Barton Creek Food Inc. | Accounts Receivable | 1121-000 | $125.90 | | $193,466.00 |
| 03/24/2015 | (5) | SAR Barton Creek Food Inc. | Accounts Receivable | 1121-000 | $635.39 | | $194,101.39 |
| 03/24/2015 | (5) | SAR Louisiana Holdco Inc. | Accounts Receivable | 1121-000 | $1,414.09 | | $195,515.48 |
| 03/24/2015 | (5) | SAR Barton Creek Food Inc. | Accounts Receivable | 1121-000 | $916.25 | | $196,431.73 |
| 03/24/2015 | (5) | Group L & M Management, Inc. | Accounts Receivable | 1121-000 | $1,855.90 | | $198,287.63 |
| 03/24/2015 | (5) | Group L & M Management, Inc. | Accounts Receivable | 1121-000 | $990.70 | | $199,278.33 |
| 03/24/2015 | (5) | Tang's, Inc. | Accounts Receivable | 1121-000 | $1,614.67 | | $200,893.00 |
| 03/25/2015 | (5) | Basil Cafe, L.L.C. | Accounts Receivable | 1121-000 | $4,099.08 | | $204,992.08 |
| | | | **SUBTOTALS** | | $22,745.05 | $11,597.29 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 14-36113-H1-7 | | Trustee Name: | Eva Engelhart | |
| Case Name: | SUN BELT COMMODITIES, INC. | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***3499 | | Checking Acct #: | ******6113 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | PACA Funds | |
| For Period Beginning: | 11/3/2014 | | Blanket bond (per case limit): | $66,500,000.00 | |
| For Period Ending: | 10/3/2018 | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/26/2015 | 5020 | City of Houston | 11/20/14, Doc # 35 Water Service for acct # ending in 6228 | 2420-000 | | $186.86 | $204,805.22 |
| 03/31/2015 | (5) | Cafe Asian | Accounts Receivable | 1121-000 | $505.00 | | $205,310.22 |
| 03/31/2015 | (5) | Creme de la Creme Joint Venture | Accounts Receivable | 1121-000 | $253.50 | | $205,563.72 |
| 03/31/2015 | 5021 | Green Mountain Energy | 11/20/14, Doc # 35 Electric Service for acct # 11 617 412-9 | 2420-000 | | $2,719.99 | $202,843.73 |
| 03/31/2015 | 5022 | Green Mountain Energy | 11/20/14, Doc # 35 Electric Service for acct # 11 617 413-7 | 2420-000 | | $2,847.52 | $199,996.21 |
| 03/31/2015 | 5023 | IPFS Corporation | Order Entered 2/12/15, Doc #103 Authorized Insurance Payment | 2420-000 | | $2,765.21 | $197,231.00 |
| 04/06/2015 | (5) | James and Ed, Inc. | Accounts Receivable | 1121-000 | $176.25 | | $197,407.25 |
| 04/06/2015 | (5) | Chinese Community Center, Inc. | Accounts Receivable | 1121-000 | $70.75 | | $197,478.00 |
| 04/07/2015 | (5) | Beijing Fine Dining Inc. | Accounts Receivable | 1121-000 | $75.00 | | $197,553.00 |
| 04/08/2015 | (5) | Fukuda Sushi & Robata | Accounts Receivable | 1121-000 | $62.85 | | $197,615.85 |
| 04/08/2015 | (5) | Hana Japanese Restaurant Inc. | Accounts Receivable | 1121-000 | $543.65 | | $198,159.50 |
| 04/08/2015 | (5) | Hana Japanese Restaurant Inc. | Accounts Receivable | 1121-000 | $540.25 | | $198,699.75 |
| 04/10/2015 | (5) | Lee & Lee Inc. | Accounts Receivable | 1121-000 | $516.05 | | $199,215.80 |
| 04/10/2015 | (5) | Greatwood Operating, L.L.C. | Accounts Receivable | 1121-000 | $481.10 | | $199,696.90 |
| 04/13/2015 | (5) | Ni's Enterprises, Inc. | Accounts Receivable | 1121-000 | $404.45 | | $200,101.35 |
| 04/13/2015 | (5) | Ni's Enterprises, Inc. | Accounts Receivable | 1121-000 | $398.95 | | $200,500.30 |
| 04/13/2015 | (5) | Corporate Senior Center Inc. | Accounts Receivable | 1121-000 | $293.40 | | $200,793.70 |
| 04/13/2015 | (5) | Nick & Kash Inc. | Accounts Receivable | 1121-000 | $226.40 | | $201,020.10 |
| 04/13/2015 | (5) | Cumberland Group, LLC | Accounts Receivable | 1121-000 | $61.35 | | $201,081.45 |
| 04/13/2015 | (5) | Grafton Way LLC | Accounts Receivable | 1121-000 | $184.05 | | $201,265.50 |
| 04/13/2015 | (5) | Brunswick Group LLC | Accounts Receivable | 1121-000 | $186.50 | | $201,452.00 |
| 04/13/2015 | (5) | Bloomsbury LLC | Accounts Receivable | 1121-000 | $219.05 | | $201,671.05 |
| 04/13/2015 | (5) | Trafalgar House LLC | Accounts Receivable | 1121-000 | $148.40 | | $201,819.45 |
| 04/13/2015 | (5) | PJP 5 Group LLC | Accounts Receivable | 1121-000 | $275.75 | | $202,095.20 |

**SUBTOTALS**    $5,622.70    $8,519.58

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-36113-H1-7 | |
| Case Name: | SUN BELT COMMODITIES, INC. | |
| Primary Taxpayer ID #: | **-***3499 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/3/2014 | |
| For Period Ending: | 10/3/2018 | |

| | |
|---|---|
| Trustee Name: | Eva Engelhart |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6113 |
| Account Title: | PACA Funds |
| Blanket bond (per case limit): | $66,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/13/2015 | (5) | Ginger Wok | Accounts Receivable | 1121-000 | $348.15 | | $202,443.35 |
| 04/14/2015 | 5024 | City of Houston | 11/20/14, Doc # 35 Water Service for acct # ending in 6228 | 2420-000 | | $189.70 | $202,253.65 |
| 04/16/2015 | 5025 | Miguel Tovar | Lawn Maintenance | 2420-000 | | $175.00 | $202,078.65 |
| 04/17/2015 | (5) | Bangkok Restaurant, Inc. | Accounts Receivable | 1121-000 | $551.95 | | $202,630.60 |
| 04/17/2015 | (5) | Keiv, Inc. | Accounts Receivable | 1121-000 | $514.20 | | $203,144.80 |
| 04/17/2015 | (5) | WML Golden Harbor Food Company | Accounts Receivable | 1121-000 | $409.00 | | $203,553.80 |
| 04/21/2015 | (5) | Robert J F Lee | Accounts Receivable | 1121-000 | $2,635.02 | | $206,188.82 |
| 04/21/2015 | (5) | Shanghai River Restaurant | Accounts Receivable | 1121-000 | $1,771.10 | | $207,959.92 |
| 04/21/2015 | (41) | Kabona International Corporation | Rent | 1222-000 | $2,000.00 | | $209,959.92 |
| 04/21/2015 | (41) | Kabona International Corporation | Rent | 1222-000 | $2,000.00 | | $211,959.92 |
| 04/24/2015 | (5) | Beijing Cuisine LLC | Accounts Receivable | 1121-000 | $115.38 | | $212,075.30 |
| 04/24/2015 | (5) | Sienna Operating, LLC | Accounts Receivable | 1121-000 | $432.50 | | $212,507.80 |
| 04/24/2015 | (5) | Memorial Creme de la Creme, LLC | Accounts Receivable | 1121-000 | $912.50 | | $213,420.30 |
| 04/24/2015 | (41) | Kabona International Corporation | Rent | 1222-000 | $2,000.00 | | $215,420.30 |
| 04/27/2015 | (5) | Kikka | Accounts Receivable | 1121-000 | $424.20 | | $215,844.50 |
| 04/27/2015 | (5) | High Island Independent School District | Accounts Receivable | 1121-000 | $355.85 | | $216,200.35 |
| 04/28/2015 | 5026 | Green Mountain Energy | 11/20/14, Doc # 35 Electric Service for acct # 11 617 413-7 | 2420-000 | | $2,726.28 | $213,474.07 |
| 04/28/2015 | 5027 | Green Mountain Energy | 11/20/14, Doc # 35 Electric Service for acct # 11 617 412-9 | 2420-000 | | $2,606.84 | $210,867.23 |
| 04/29/2015 | (5) | Growing Futures, Ltd. | Accounts Receivable | 1121-000 | $412.45 | | $211,279.68 |
| 04/29/2015 | (5) | First With Kids LLC | Accounts Receivable | 1121-000 | $276.20 | | $211,555.88 |
| 04/29/2015 | (5) | Raising Smiles Ltd | Accounts Receivable | 1121-000 | $536.20 | | $212,092.08 |
| 04/29/2015 | (5) | Kids Joy, Ltd. | Accounts Receivable | 1121-000 | $515.00 | | $212,607.08 |
| 05/07/2015 | 5028 | IPFS Corporation | Order Entered 2/12/15, Doc #103 Authorized Insurance Payment | 2420-000 | | $2,765.21 | $209,841.87 |
| 05/11/2015 | (5) | SRI Meenakshi Temple Society | Accounts Receivable | 1121-000 | $1,636.55 | | $211,478.42 |
| | | | | **SUBTOTALS** | $17,846.25 | $8,463.03 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-36113-H1-7 | | Trustee Name: | Eva Engelhart |
|---|---|---|---|---|
| Case Name: | SUN BELT COMMODITIES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3499 | | Checking Acct #: | ******6113 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | PACA Funds |
| For Period Beginning: | 11/3/2014 | | Blanket bond (per case limit): | $66,500,000.00 |
| For Period Ending: | 10/3/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/19/2015 | (44) | Chicago Title Insurance Company Houston | Termination Fee | 1229-000 | $1,000.00 | | $212,478.42 |
| 05/19/2015 | 5029 | Firetrol Protection Systems, Inc. | Fire Alarm/Sprinkler System | 2420-000 | | $600.00 | $211,878.42 |
| 05/28/2015 | (5) | SAR Barton Creek Food Inc. | Accounts Receivable | 1121-000 | $49.00 | | $211,927.42 |
| 06/04/2015 | (5) | Shangri La | Accounts Receivable | 1121-000 | $1,306.50 | | $213,233.92 |
| 06/04/2015 | (5) | Veggie Cuisine Inc. | Accounts Receivable | 1121-000 | $1,296.10 | | $214,530.02 |
| 06/04/2015 | (5) | French Riviera Bakery, Inc. | Accounts Receivable | 1121-000 | $2,304.75 | | $216,834.77 |
| 06/04/2015 | (5) | Golden Mine Corporation | Accounts Receivable | 1121-000 | $1,853.35 | | $218,688.12 |
| 06/04/2015 | (5) | Ling-Tzu Chu | Accounts Receivable | 1121-000 | $714.34 | | $219,402.46 |
| 06/04/2015 | (5) | BBS Investment, Inc. | Accounts Receivable | 1121-000 | $870.75 | | $220,273.21 |
| 06/05/2015 | (45) | East West Bank | 05/07/15, DOC #143 Payment of PACA claims | 1249-000 | $220,000.00 | | $440,273.21 |
| 06/05/2015 | 5030 | MG Alimentos, Inc. | 05/07/2015, Doc # 143 Settlement | * | | $2,350.45 | $437,922.76 |
| | | | Claim No. 10 $(2,087.50) | 2990-000 | | | $437,922.76 |
| | | | Interest $(262.95) | 2990-000 | | | $437,922.76 |
| 06/05/2015 | 5031 | Brothers Produce Inc. | 05/07/2015, Doc # 143 Settlement | 2990-000 | | $23,230.96 | $414,691.80 |
| 06/05/2015 | 5032 | National Commercial Recovery, Inc. | 05/07/2015, Doc # 143 Assignee of Pacific Shores Produce, L.P. Settlement | 2990-000 | | $16,314.00 | $398,377.80 |
| 06/05/2015 | 5033 | Barry A. Brown, P.C. Client Trust-IOLTA | 05/07/2015, Doc # 143 Settlement-Houston Avocado Company | 2990-000 | | $98,409.52 | $299,968.28 |
| 06/05/2015 | 5034 | Esquivel Law, CHTD IOLTA TRUST | 05/07/2015, Doc # 143 Settlement-Western Pacific Produce, Inc. | 2990-000 | | $63,437.00 | $236,531.28 |
| 06/05/2015 | 5035 | McCarron and Diess Trust Account | 05/07/2015, Doc # 143 Settlement-Veggifruit, Inc. | 2990-000 | | $83,638.90 | $152,892.38 |
| 06/05/2015 | 5036 | McCarron and Diess Trust Account | 05/07/2015, Doc # 143 Settlement-Hardie's Fruit and Vegetable Company | 2990-000 | | $4,453.50 | $148,438.88 |
| 06/05/2015 | 5037 | McCarron and Diess Trust Account | 05/07/2015, Doc # 143 Settlement-Thomas Mushroom & Specialty Produce, Inc. | 2990-000 | | $40,425.90 | $108,012.98 |
| | | | **SUBTOTALS** | | $229,394.79 | $332,860.23 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 14-36113-H1-7 | **Trustee Name:** Eva Engelhart |
| **Case Name:** | SUN BELT COMMODITIES, INC. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***3499 | **Checking Acct #:** ******6113 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** PACA Funds |
| **For Period Beginning:** | 11/3/2014 | **Blanket bond (per case limit):** $66,500,000.00 |
| **For Period Ending:** | 10/3/2018 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/05/2015 | 5038 | McCarron and Diess Trust Account | 05/07/2015, Doc # 143 Settlement-Pack Right, LLC | 2990-000 | | $10,158.76 | $97,854.22 |
| 06/08/2015 | (5) | Texa Buddhist Association, Inc. | Accounts Receivable | 1121-000 | $203.20 | | $98,057.42 |
| 06/15/2015 | (46) | MetLife | Dividend Distribution | 1223-000 | $6.48 | | $98,063.90 |
| 06/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $268.74 | $97,795.16 |
| 07/14/2015 | (40) | Four Seasons Food, Inc. | Entered 02/04/15, Doc # 93 Sale of remaining food | 1129-000 | $3,000.00 | | $100,795.16 |
| 07/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $160.23 | $100,634.93 |
| 08/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $162.32 | $100,472.61 |
| 08/31/2015 | | IPFS Corporation | Refund on Check# 5028 | 2420-002 | | ($1,946.92) | $102,419.53 |
| 09/04/2015 | 5039 | Nathan Sommers Jacobs | Partial Attorney Fees 09/03/15, Doc # 175 | 3210-000 | | $50,000.00 | $52,419.53 |
| 09/11/2015 | (46) | MetLife | Dividend Distribution | 1223-000 | $6.48 | | $52,426.01 |
| 09/17/2015 | (47) | Propel Financial Services, LLC | Tax refund from Propel Financial | 1224-000 | $141.04 | | $52,567.05 |
| 09/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $102.74 | $52,464.31 |
| 10/06/2015 | 5040 | International Sureties, Ltd. | Bond # 016067214 Term: 10/01/15 to 10/01/16 | 2300-000 | | $31.23 | $52,433.08 |
| 10/23/2015 | 5041 | James Lai | Order Entered 10/22/15, Doc # 186 | 2420-000 | | $3,000.00 | $49,433.08 |
| 10/27/2015 | (5) | Schoenmann Produce Company, Inc. | Accounts Receivable | 1121-000 | $575.00 | | $50,008.08 |
| 10/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $83.94 | $49,924.14 |
| 11/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $77.93 | $49,846.21 |
| 12/14/2015 | (46) | MetLife | Dividend Distribution | 1223-000 | $6.48 | | $49,852.69 |
| 12/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $80.41 | $49,772.28 |
| 01/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $80.28 | $49,692.00 |
| 02/29/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $74.98 | $49,617.02 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $80.03 | $49,536.99 |
| 04/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $77.32 | $49,459.67 |
| 05/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $79.78 | $49,379.89 |
| | | | **SUBTOTALS** | | $3,938.68 | $62,571.77 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 14-36113-H1-7 | |
| Case Name: | SUN BELT COMMODITIES, INC. | |
| Primary Taxpayer ID #: | **-***3499 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/3/2014 | |
| For Period Ending: | 10/3/2018 | |

| | |
|---|---|
| Trustee Name: | Eva Engelhart |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6113 |
| Account Title: | PACA Funds |
| Blanket bond (per case limit): | $66,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $77.08 | $49,302.81 |
| 07/12/2016 | 5042 | Carrigan McCloskey & Roberson, L.L.P. | Order Entered 10/23/15, Doc # 187 Pursuant to the terms of engagement in Order. | 3210-600 | | $10,000.00 | $39,302.81 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $76.92 | $39,225.89 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $63.27 | $39,162.62 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $61.13 | $39,101.49 |
| 10/04/2016 | 5043 | International Sureties, Ltd. | Bond # 016071777 Term 10/01/16 to 10/01/17 | 2300-000 | | $16.38 | $39,085.11 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $63.05 | $39,022.06 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $60.91 | $38,961.15 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $62.85 | $38,898.30 |
| 01/03/2017 | (6) | Zurich American Insurance Company | Order Entered 12/22/16, Doc # 197 | 1149-000 | $950,000.00 | | $988,898.30 |
| 01/05/2017 | 5044 | Carrigan McCloskey & Roberson, L.L.P. | Order Entered 12/22/16, Doc # 198 First and Final Application of Special Litigation Counsel Fees | 3210-600 | | $313,500.00 | $675,398.30 |
| 01/05/2017 | 5045 | Carrigan McCloskey & Roberson, L.L.P. | Order Entered 12/22/16, Doc # 198 First and Final Application of Special Litigation Counsel Expenses | 3220-610 | | $55,517.09 | $619,881.21 |
| 01/23/2017 | 5046 | James Lai | Order Entered 10/22/15, Doc # 186 | 2420-000 | | $324.88 | $619,556.33 |
| 01/23/2017 | 5047 | Nathan Sommers Jacobs | 09/03/15, Doc # 175 Remaining Balance due Attorney Fees | 3210-000 | | $10,694.00 | $608,862.33 |
| 01/23/2017 | 5048 | Nathan Sommers Jacobs | Attorney Expenses 09/03/15, Doc # 175 | 3220-000 | | $3,992.92 | $604,869.41 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,148.00 | $603,721.41 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $879.53 | $602,841.88 |
| 03/24/2017 | 5049 | William G. West, C.P.A. | Order Entered 3/22/17, Doc # 223 | 3410-000 | | $34,469.62 | $568,372.26 |
| 03/24/2017 | 5050 | William G. West, C.P.A. | Order Entered 3/22/17, Doc # 223 | 3420-000 | | $432.25 | $567,940.01 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $966.90 | $566,973.11 |
| 04/17/2017 | 5051 | Mansfield Oil Company | Order Entered 3/16/17, Doc # 221 | 6910-000 | | $19,010.67 | $547,962.44 |
| | | | | **SUBTOTALS** | $950,000.00 | $451,417.45 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-36113-H1-7 | | Trustee Name: | Eva Engelhart |
|---|---|---|---|---|
| Case Name: | SUN BELT COMMODITIES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3499 | | Checking Acct #: | ******6113 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | PACA Funds |
| For Period Beginning: | 11/3/2014 | | Blanket bond (per case limit): | $66,500,000.00 |
| For Period Ending: | 10/3/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $881.04 | $547,081.40 |
| 05/02/2017 | 5052 | NATHAN SOMMERS JACOBS, A PROFESSIONAL CORPORATION | Order Entered 5/2/17, Doc # 237 Attorney Fees | 3210-000 | | $13,032.50 | $534,048.90 |
| 05/02/2017 | 5053 | NATHAN SOMMERS JACOBS, A PROFESSIONAL CORPORATION | Order Entered 5/2/17, Doc # 237 Attorney Expenses | 3220-000 | | $626.92 | $533,421.98 |
| 09/25/2017 | 5054 | Eva Engelhart | Order Entered 9/18/17, Doc # 248 Trustee Compensation | 2100-000 | | $66,617.01 | $466,804.97 |
| 09/25/2017 | 5055 | Eva Engelhart | Order Entered 9/18/17, Doc # 248 Trustee Expenses | 2200-000 | | $2,349.57 | $464,455.40 |
| 09/25/2017 | 5056 | United States Trustee | Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 16 | 2950-000 | | $1,625.00 | $462,830.40 |
| 09/25/2017 | 5057 | Premium Foods, Inc. | Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 4 | 5200-000 | | $24,563.57 | $438,266.83 |
| 09/25/2017 | 5058 | TEXAS WORKFORCE COMMISSION | Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 32 | 5800-000 | | $206.94 | $438,059.89 |
| 09/25/2017 | 5059 | Moto Group | Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 6 | 7100-000 | | $20,124.50 | $417,935.39 |
| 09/25/2017 | 5060 | American Solutioins for Business | Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 7 | 7100-000 | | $1,157.84 | $416,777.55 |
| 09/25/2017 | 5061 | Perk Up Inc. dba Kari-Out Company | Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 8 | 7100-000 | | $2,874.55 | $413,903.00 |
| 09/25/2017 | 5062 | THAO TRAN-MONTEMAYOR | Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 9 | 7100-000 | | $1,189.60 | $412,713.40 |
| 09/25/2017 | 5063 | Logix Communications | Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 11 | 7100-000 | | $676.20 | $412,037.20 |
| 09/25/2017 | 5064 | Moto Group | Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 14 | 7100-000 | | $12,051.00 | $399,986.20 |
| 09/25/2017 | 5065 | RM Asian Vegetables Farm | Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 15 | 7100-000 | | $1,962.50 | $398,023.70 |
| | | | **SUBTOTALS** | | $0.00 | $149,938.74 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 14-36113-H1-7 | |
| **Case Name:** | SUN BELT COMMODITIES, INC. | |
| **Primary Taxpayer ID #:** | **-***3499 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/3/2014 | |
| **For Period Ending:** | 10/3/2018 | |

| | |
|---|---|
| **Trustee Name:** | Eva Engelhart |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******6113 |
| **Account Title:** | PACA Funds |
| **Blanket bond (per case limit):** | $66,500,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/25/2017 | 5066 | Mansfield Oil Company | Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 17 | 7100-000 | | $93,190.15 | $304,833.55 |
| 09/25/2017 | 5067 | Moto Group | Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 18 | 7100-000 | | $114,866.56 | $189,966.99 |
| 09/25/2017 | 5068 | Jireh Produce Sales, Inc. | Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 19 | 7100-000 | | $32,763.00 | $157,203.99 |
| 09/25/2017 | 5069 | Moto Group | Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 20 | 7100-000 | | $29,730.57 | $127,473.42 |
| 09/25/2017 | 5070 | Sprint Nextel | Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 24 | 7100-000 | | $2,865.01 | $124,608.41 |
| 09/25/2017 | 5071 | NEC Financial Services | Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 25 | 7100-000 | | $9,639.03 | $114,969.38 |
| 09/25/2017 | 5072 | Gold Taste Foods Distributor | Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 29 | 7100-000 | | $8,124.20 | $106,845.18 |
| 09/25/2017 | 5073 | Moto Group | Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 30 | 7100-000 | | $17,104.20 | $89,740.98 |
| 09/25/2017 | 5074 | Logix Communications | Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 31 | 7200-000 | | $447.19 | $89,293.79 |
| 09/25/2017 | 5075 | Yung Hua Chu | Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 35 | 7200-000 | | $36,497.03 | $52,796.76 |
| 09/25/2017 | 5076 | Van Faily Fund | Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 38 | 7200-000 | | $23,776.62 | $29,020.14 |
| 09/25/2017 | 5077 | Yung Nien Huang | Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 40 | 7200-000 | | $6,676.30 | $22,343.84 |
| 09/25/2017 | 5078 | Tommy Lee | Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 41 | 7200-000 | | $3,215.74 | $19,128.10 |
| 09/25/2017 | 5079 | L & V Enterprises Co. | Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 42 | 7200-000 | | $6,554.43 | $12,573.67 |
| 09/25/2017 | 5080 | Xingyin Yang | Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 43 | 7200-000 | | $8,345.36 | $4,228.31 |
| | | | **SUBTOTALS** | | $0.00 | $393,795.39 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-36113-H1-7 | |
| Case Name: | SUN BELT COMMODITIES, INC. | |
| Primary Taxpayer ID #: | **-***3499 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/3/2014 | |
| For Period Ending: | 10/3/2018 | |

| | |
|---|---|
| Trustee Name: | Eva Engelhart |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6113 |
| Account Title: | PACA Funds |
| Blanket bond (per case limit): | $66,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/25/2017 | 5081 | New Terry LLC | Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 44 | 7200-000 | | $4,228.31 | $0.00 |
| 09/29/2017 | 5056 | STOP PAYMENT: United States Trustee | Secured lender asserted rights to funds. Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 16 | 2950-004 | | ($1,625.00) | $1,625.00 |
| 09/29/2017 | 5057 | STOP PAYMENT: Premium Foods, Inc. | Secured lender asserted rights to funds. Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 4 | 5200-004 | | ($24,563.57) | $26,188.57 |
| 09/29/2017 | 5058 | STOP PAYMENT: TEXAS WORKFORCE COMMISSION | Secured lender asserted rights to funds. Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 32 | 5800-004 | | ($206.94) | $26,395.51 |
| 09/29/2017 | 5059 | STOP PAYMENT: Moto Group | Secured lender asserted rights to funds. Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 6 | 7100-004 | | ($20,124.50) | $46,520.01 |
| 09/29/2017 | 5060 | STOP PAYMENT: American Solutioins for Business | Secured lender asserted rights to funds. Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 7 | 7100-004 | | ($1,157.84) | $47,677.85 |
| 09/29/2017 | 5061 | STOP PAYMENT: Perk Up Inc. dba Kari-Out Company | Secured lender asserted rights to funds. Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 8 | 7100-004 | | ($2,874.55) | $50,552.40 |
| 09/29/2017 | 5062 | STOP PAYMENT: THAO TRAN-MONTEMAYOR | Secured lender asserted rights to funds. Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 9 | 7100-004 | | ($1,189.60) | $51,742.00 |
| 09/29/2017 | 5063 | STOP PAYMENT: Logix Communications | Secured lender asserted rights to funds. Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 11 | 7100-004 | | ($676.20) | $52,418.20 |
| 09/29/2017 | 5064 | STOP PAYMENT: Moto Group | Secured lender asserted rights to funds. Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 14 | 7100-004 | | ($12,051.00) | $64,469.20 |
| | | | **SUBTOTALS** | | $0.00 | ($60,240.89) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 14-36113-H1-7 | |
| **Case Name:** | SUN BELT COMMODITIES, INC. | |
| **Primary Taxpayer ID #:** | **-***3499 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/3/2014 | |
| **For Period Ending:** | 10/3/2018 | |

| | |
|---|---|
| **Trustee Name:** | Eva Engelhart |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******6113 |
| **Account Title:** | PACA Funds |
| **Blanket bond (per case limit):** | $66,500,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/29/2017 | 5065 | STOP PAYMENT: RM Asian Vegetables Farm | Secured lender asserted rights to funds. Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 15 | 7100-004 | | ($1,962.50) | $66,431.70 |
| 09/29/2017 | 5066 | STOP PAYMENT: Mansfield Oil Company | Secured lender asserted rights to funds. Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 17 | 7100-004 | | ($93,190.15) | $159,621.85 |
| 09/29/2017 | 5067 | STOP PAYMENT: Moto Group | Secured lender asserted rights to funds. Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 18 | 7100-004 | | ($114,866.56) | $274,488.41 |
| 09/29/2017 | 5068 | STOP PAYMENT: Jireh Produce Sales, Inc. | Secured lender asserted rights to funds. Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 19 | 7100-004 | | ($32,763.00) | $307,251.41 |
| 09/29/2017 | 5069 | STOP PAYMENT: Moto Group | Secured lender asserted rights to funds. Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 20 | 7100-004 | | ($29,730.57) | $336,981.98 |
| 09/29/2017 | 5070 | STOP PAYMENT: Sprint Nextel | Secured lender asserted rights to funds. Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 24 | 7100-004 | | ($2,865.01) | $339,846.99 |
| 09/29/2017 | 5072 | STOP PAYMENT: Gold Taste Foods Distributor | Secured lender asserted rights to funds. Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 29 | 7100-004 | | ($8,124.20) | $347,971.19 |
| 09/29/2017 | 5073 | STOP PAYMENT: Moto Group | Secured lender asserted rights to funds. Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 30 | 7100-004 | | ($17,104.20) | $365,075.39 |
| 09/29/2017 | 5074 | STOP PAYMENT: Logix Communications | Secured lender asserted rights to funds. Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 31 | 7200-004 | | ($447.19) | $365,522.58 |
| 09/29/2017 | 5075 | STOP PAYMENT: Yung Hua Chu | Secured lender asserted rights to funds. Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 35 | 7200-004 | | ($36,497.03) | $402,019.61 |
| | | | **SUBTOTALS** | | $0.00 | ($337,550.41) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-36113-H1-7 | |
| Case Name: | SUN BELT COMMODITIES, INC. | |
| Primary Taxpayer ID #: | **-***3499 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/3/2014 | |
| For Period Ending: | 10/3/2018 | |

| | |
|---|---|
| Trustee Name: | Eva Engelhart |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6113 |
| Account Title: | PACA Funds |
| Blanket bond (per case limit): | $66,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/29/2017 | 5076 | STOP PAYMENT: Van Faily Fund | Secured lender asserted rights to funds. Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 38 | 7200-004 | | ($23,776.62) | $425,796.23 |
| 09/29/2017 | 5078 | STOP PAYMENT: Tommy Lee | Secured lender asserted rights to funds. Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 41 | 7200-004 | | ($3,215.74) | $429,011.97 |
| 09/29/2017 | 5079 | STOP PAYMENT: L & V Enterprises Co. | Secured lender asserted rights to funds. Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 42 | 7200-004 | | ($6,554.43) | $435,566.40 |
| 09/29/2017 | 5080 | STOP PAYMENT: Xingyin Yang | Secured lender asserted rights to funds. Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 43 | 7200-004 | | ($8,345.36) | $443,911.76 |
| 09/29/2017 | 5081 | STOP PAYMENT: New Terry LLC | Secured lender asserted rights to funds. Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 44 | 7200-004 | | ($4,228.31) | $448,140.07 |
| 10/02/2017 | | Ross, Banks, May, Cron & Cavin, P.C. | Check Refund of Trustee's Fees and Expenses | * | | ($68,966.58) | $517,106.65 |
| | | | Eva Engelhart                    $66,617.01 | 2100-000 | | | $517,106.65 |
| | | | Eva Engelhart                     $2,349.57 | 2200-000 | | | $517,106.65 |
| 10/03/2017 | 5071 | STOP PAYMENT: NEC Financial Services | Secured lender asserted rights to funds. Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 25 | 7100-004 | | ($9,639.03) | $526,745.68 |
| 10/03/2017 | 5077 | STOP PAYMENT: Yung Nien Huang | Secured lender asserted rights to funds. Order Entered 9/18/17, Doc # 248 Distribution on Claim #: 40 | 7200-004 | | ($6,676.30) | $533,421.98 |
| 01/09/2018 | 5082 | East West Bank | Order Entered 1/9/18, Doc #261 | * | | $220,000.00 | $313,421.98 |
| | | | $(110,000.00) | 4110-000 | | | $313,421.98 |
| | | | $(110,000.00) | 4110-000 | | | $313,421.98 |
| 02/22/2018 | 5083 | Nathan Sommers Jacobs | Order Entered 2/22/18, Doc # 265 Attorney compensation for services during the Application period from 9/21/17 through 1/12/18 | 3210-000 | | $7,405.50 | $306,016.48 |
| | | | SUBTOTALS | | $0.00 | $96,003.13 | |

### FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 14-36113-H1-7 | |
| **Case Name:** | SUN BELT COMMODITIES, INC. | |
| **Primary Taxpayer ID #:** | **-***3499 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/3/2014 | |
| **For Period Ending:** | 10/3/2018 | |

| | |
|---|---|
| **Trustee Name:** | Eva Engelhart |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******6113 |
| **Account Title:** | PACA Funds |
| **Blanket bond (per case limit):** | $66,500,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/22/2018 | 5084 | Nathan Sommers Jacobs | Order Entered 2/22/18, Doc # 265 Attorney expenses incurred during the Application period from 9/21/17 through 1/12/18 | 3220-000 | | $113.65 | $305,902.83 |
| 05/07/2018 | 5085 | Eva Engelhart | Order Entered 9/18/17, Doc # 248 Order Entered 5/4/18, Doc # 271 Trustee Compensation | 2100-000 | | $66,617.01 | $239,285.82 |
| 05/07/2018 | 5086 | Eva Engelhart | Order Entered 9/18/17, Doc # 248 Order Entered 5/4/18, Doc # 271 Trustee Expenses | 2200-000 | | $2,349.57 | $236,936.25 |
| 05/07/2018 | 5087 | Premium Foods, Inc. | Order Entered 9/18/17, Doc # 248 Order Entered 5/4/18, Doc # 271 Distribution on Claim #: 4 | 5200-000 | | $24,563.57 | $212,372.68 |
| 05/07/2018 | 5088 | Moto Group | Order Entered 9/18/17, Doc # 248 Order Entered 5/4/18, Doc # 271 Distribution on Claim #: 6 | 7100-000 | | $12,164.21 | $200,208.47 |
| 05/07/2018 | 5089 | American Solutioins for Business | Order Entered 9/18/17, Doc # 248 Order Entered 5/4/18, Doc # 271 Distribution on Claim #: 7 | 7100-000 | | $699.85 | $199,508.62 |
| 05/07/2018 | 5090 | Perk Up Inc. dba Kari-Out Company | Order Entered 9/18/17, Doc # 248 Order Entered 5/4/18, Doc # 271 Distribution on Claim #: 8 | 7100-000 | | $1,737.52 | $197,771.10 |
| 05/07/2018 | 5091 | THAO TRAN-MONTEMAYOR | Order Entered 9/18/17, Doc # 248 Order Entered 5/4/18, Doc # 271 Distribution on Claim #: 9 | 7100-000 | | $719.05 | $197,052.05 |
| 05/07/2018 | 5092 | Logix Communications | Order Entered 9/18/17, Doc # 248 Order Entered 5/4/18, Doc # 271 Distribution on Claim #: 11 | 7100-000 | | $408.73 | $196,643.32 |
| 05/07/2018 | 5093 | Moto Group | Order Entered 9/18/17, Doc # 248 Order Entered 5/4/18, Doc # 271 Distribution on Claim #: 14 | 7100-000 | | $7,284.21 | $189,359.11 |
| | | | **SUBTOTALS** | | $0.00 | $116,657.37 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 14-36113-H1-7 |
| **Case Name:** | SUN BELT COMMODITIES, INC. |
| **Primary Taxpayer ID #:** | **-***3499 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 11/3/2014 |
| **For Period Ending:** | 10/3/2018 |

| | |
|---|---|
| **Trustee Name:** | Eva Engelhart |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******6113 |
| **Account Title:** | PACA Funds |
| **Blanket bond (per case limit):** | $66,500,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/07/2018 | 5094 | RM Asian Vegetables Farm | Order Entered 9/18/17, Doc # 248<br>Order Entered 5/4/18, Doc # 271<br>Distribution on Claim #: 15 | 7100-000 | | $1,186.23 | $188,172.88 |
| 05/07/2018 | 5095 | United States Trustee | Order Entered 9/18/17, Doc # 248<br>Order Entered 5/4/18, Doc # 271<br>Distribution on Claim #: 16 | 2950-000 | | $1,625.00 | $186,547.88 |
| 05/07/2018 | 5096 | Mansfield Oil Company | Order Entered 9/18/17, Doc # 248<br>Order Entered 5/4/18, Doc # 271<br>Distribution on Claim #: 17 | 7100-000 | | $56,328.62 | $130,219.26 |
| 05/07/2018 | 5097 | Moto Group | Order Entered 9/18/17, Doc # 248<br>Order Entered 5/4/18, Doc # 271<br>Distribution on Claim #: 18 | 7100-000 | | $69,430.89 | $60,788.37 |
| 05/07/2018 | 5098 | Jireh Produce Sales, Inc. | Order Entered 9/18/17, Doc # 248<br>Order Entered 5/4/18, Doc # 271<br>Distribution on Claim #: 19 | 7100-000 | | $19,803.54 | $40,984.83 |
| 05/07/2018 | 5099 | Moto Group | Order Entered 9/18/17, Doc # 248<br>Order Entered 5/4/18, Doc # 271<br>Distribution on Claim #: 20 | 7100-000 | | $17,970.59 | $23,014.24 |
| 05/07/2018 | 5100 | Sprint Corp. | Order Entered 9/18/17, Doc # 248<br>Order Entered 5/4/18, Doc # 271<br>Distribution on Claim #: 24 | 7100-000 | | $1,731.75 | $21,282.49 |
| 05/07/2018 | 5101 | NEC Financial Services | Order Entered 9/18/17, Doc # 248<br>Order Entered 5/4/18, Doc # 271<br>Distribution on Claim #: 25 | 7100-000 | | $5,826.29 | $15,456.20 |
| 05/07/2018 | 5102 | Gold Taste Foods Distributor | Order Entered 9/18/17, Doc # 248<br>Order Entered 5/4/18, Doc # 271<br>Distribution on Claim #: 29 | 7100-000 | | $4,910.66 | $10,545.54 |
| 05/07/2018 | 5103 | Moto Group | Order Entered 9/18/17, Doc # 248<br>Order Entered 5/4/18, Doc # 271<br>Distribution on Claim #: 30 | 7100-000 | | $10,338.60 | $206.94 |
| | | | **SUBTOTALS** | | $0.00 | $189,152.17 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-36113-H1-7 | |
| Case Name: | SUN BELT COMMODITIES, INC. | |
| Primary Taxpayer ID #: | **-***3499 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/3/2014 | |
| For Period Ending: | 10/3/2018 | |

| | |
|---|---|
| Trustee Name: | Eva Engelhart |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6113 |
| Account Title: | PACA Funds |
| Blanket bond (per case limit): | $66,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/07/2018 | 5104 | TEXAS WORKFORCE COMMISSION | Order Entered 9/18/17, Doc # 248<br>Order Entered 5/4/18, Doc # 271<br>Distribution on Claim #: 32 | 5800-000 | | $206.94 | $0.00 |
| 05/30/2018 | 5087 | STOP PAYMENT: Premium Foods, Inc. | Order Entered 9/18/17, Doc # 248<br>Order Entered 5/4/18, Doc # 271<br>Distribution on Claim #: 4 | 5200-004 | | ($24,563.57) | $24,563.57 |
| 05/30/2018 | 5102 | STOP PAYMENT: Gold Taste Foods Distributor | Order Entered 9/18/17, Doc # 248<br>Order Entered 5/4/18, Doc # 271<br>Distribution on Claim #: 29 | 7100-004 | | ($4,910.66) | $29,474.23 |
| 05/30/2018 | 5098 | STOP PAYMENT: Jireh Produce Sales, Inc. | Order Entered 9/18/17, Doc # 248<br>Order Entered 5/4/18, Doc # 271<br>Distribution on Claim #: 19 | 7100-004 | | ($19,803.54) | $49,277.77 |
| 09/04/2018 | 5105 | Clerk, US Bankruptcy Court | Order Entered 8/31/18, Doc # 274<br>Funds deposited into the Court registry for Case No. 14-36113 | 8500-002 | | $49,277.77 | $0.00 |

| | | | |
|---|---|---|---|
| | **TOTALS:** | $1,445,564.57 | $1,445,564.57 | $0.00 |
| | **Less: Bank transfers/CDs** | $3,997.71 | $0.00 | |
| | **Subtotal** | $1,441,566.86 | $1,445,564.57 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | **Net** | $1,441,566.86 | $1,445,564.57 | |

| **For the period of** 11/3/2014 **to** 10/3/2018 | | **For the entire history of the account between** 11/20/2014 **to** 10/3/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,441,566.86 | Total Compensable Receipts: | $1,441,566.86 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,441,566.86 | Total Comp/Non Comp Receipts: | $1,441,566.86 |
| Total Internal/Transfer Receipts: | $3,997.71 | Total Internal/Transfer Receipts: | $3,997.71 |
| | | | |
| Total Compensable Disbursements: | $1,396,286.80 | Total Compensable Disbursements: | $1,396,286.80 |
| Total Non-Compensable Disbursements: | $49,277.77 | Total Non-Compensable Disbursements: | $49,277.77 |
| Total Comp/Non Comp Disbursements: | $1,445,564.57 | Total Comp/Non Comp Disbursements: | $1,445,564.57 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 14-36113-H1-7 | | Trustee Name: | Eva Engelhart |
| Case Name: | SUN BELT COMMODITIES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3499 | | Checking Acct #: | ******6113 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Escrow |
| For Period Beginning: | 11/3/2014 | | Blanket bond (per case limit): | $66,500,000.00 |
| For Period Ending: | 10/3/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $0.00 | $0.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $0.00 | |

| For the period of 11/3/2014 to 10/3/2018 | | For the entire history of the account between 12/08/2014 to 10/3/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | <u>14-36113-H1-7</u> | |
| **Case Name:** | <u>SUN BELT COMMODITIES, INC.</u> | |
| **Primary Taxpayer ID #:** | <u>**-***3499</u> | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | <u>11/3/2014</u> | |
| **For Period Ending:** | <u>10/3/2018</u> | |

| | |
|---|---|
| **Trustee Name:** | <u>Eva Engelhart</u> |
| **Bank Name:** | <u>Independent Bank</u> |
| **Checking Acct #:** | <u>******6113</u> |
| **Account Title:** | <u>Rent</u> |
| **Blanket bond (per case limit):** | <u>$66,500,000.00</u> |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/09/2014 | (41) | Kabona International Corporation | Rent | 1222-000 | $2,000.00 | | $2,000.00 |
| 12/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2.29 | $1,997.71 |
| 01/05/2015 | (41) | Kabona International Corporation | Rent | 1222-000 | $2,000.00 | | $3,997.71 |
| 01/09/2015 | | Transfer To: #******6113 | Pursuant to Order Entered 12/10/14, Doc # 56 | 9999-000 | | $3,997.71 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $4,000.00 | $4,000.00 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $3,997.71 | |
| **Subtotal** | $4,000.00 | $2.29 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $4,000.00 | $2.29 | |

| For the period of <u>11/3/2014</u> to <u>10/3/2018</u> | | For the entire history of the account between <u>12/09/2014</u> to <u>10/3/2018</u> | |
|---|---|---|---|
| Total Compensable Receipts: | $4,000.00 | Total Compensable Receipts: | $4,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,000.00 | Total Comp/Non Comp Receipts: | $4,000.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $2.29 | Total Compensable Disbursements: | $2.29 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2.29 | Total Comp/Non Comp Disbursements: | $2.29 |
| Total Internal/Transfer Disbursements: | $3,997.71 | Total Internal/Transfer Disbursements: | $3,997.71 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-36113-H1-7 | Trustee Name: | Eva Engelhart |
|---|---|---|---|
| Case Name: | SUN BELT COMMODITIES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***3499 | Checking Acct #: | ******6113 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Rent |
| For Period Beginning: | 11/3/2014 | Blanket bond (per case limit): | $66,500,000.00 |
| For Period Ending: | 10/3/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| | | $1,445,566.86 | $1,445,566.86 | $0.00 |

**For the period of 11/3/2014 to 10/3/2018**

| | |
|---|---|
| Total Compensable Receipts: | $1,445,566.86 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,445,566.86 |
| Total Internal/Transfer Receipts: | $3,997.71 |
| | |
| Total Compensable Disbursements: | $1,396,289.09 |
| Total Non-Compensable Disbursements: | $49,277.77 |
| Total Comp/Non Comp Disbursements: | $1,445,566.86 |
| Total Internal/Transfer Disbursements: | $3,997.71 |

**For the entire history of the case between 11/19/2014 to 10/3/2018**

| | |
|---|---|
| Total Compensable Receipts: | $1,445,566.86 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,445,566.86 |
| Total Internal/Transfer Receipts: | $3,997.71 |
| | |
| Total Compensable Disbursements: | $1,396,289.09 |
| Total Non-Compensable Disbursements: | $49,277.77 |
| Total Comp/Non Comp Disbursements: | $1,445,566.86 |
| Total Internal/Transfer Disbursements: | $3,997.71 |

/s/ EVA ENGELHART

EVA ENGELHART